**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**James Albert BRONNENBERG,**
**Defendant–Appellant.**

**No. 08–20662**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Nov. 30, 2009.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal, Public Defender Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BENAVIDES, PRADO, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

James Albert Bronnenberg pleaded guilty to possession of child pornography involving the sexual exploitation of minors and was sentenced to a 78–month term of imprisonment. Bronnenberg argues that his within-guidelines sentence is both procedurally and substantively unreasonable. He does not suggest that the computation of the applicable guidelines was error, but he contends that the sentencing court plainly erred by failing to provide specific reasons for rejecting his argument that U.S.S.G. § 2G2.2, the sentencing guideline for child pornography, is not empirically based; the court gave improper weight to the 18 U.S.C. § 3553(a) sentencing factors; and his sentence is substantively unreasonable because § 2G2.2 is entitled to little or no deference and the § 3553(a) factors do not warrant a 78–month sentence.

A within-guidelines sentence is accorded a presumption of reasonableness regardless whether the guidelines provision upon which it is based is empirically grounded. *See United States v. Duarte,* 569 F.3d 528, 529–31 (5th Cir.2009), *cert. denied,* —— U.S. ——, 130 S.Ct. 378, 175 L.Ed.2d 231 (2009); *see also United States v. Mondragon–Santiago,* 564 F.3d 357, 366–67 (5th Cir.), *cert. denied,* —— U.S. ——, 130 S.Ct. 192, 175 L.Ed.2d 120 (2009). By imposing a sentence within the applicable sentencing guidelines, the district court implicitly rejected Bronnenberg's challenge to the validity of § 2G2.2. Bronnenberg has not shown that the district court plainly erred by failing to address this argument specifically. *See Mondragon–Santiago,* 564 F.3d at 365–67. The district court's extensive sentencing reasons show that the court imposed a reasonable sentence based on the § 3553(a) sentencing factors. *See*

---

*United States v. Campos–Maldonado,* 531 F.3d 337, 338 (5th Cir.), *cert. denied,* ——— U.S. ———, 129 S.Ct. 328, 172 L.Ed.2d 236 (2008); *United States v. Douglas,* 569 F.3d 523, 528 (5th Cir.2009). The fact that Bronnenberg's within-guideline sentence is based on a sentencing guideline that is not supported by empirical data does not render it unreasonable. *See United States v. Lemus–Gonzalez,* 563 F.3d 88, 94–95 (5th Cir.2009), *cert. denied sub nom Gonzalez–Fernando v. United States,* ——— U.S. ———, 130 S.Ct. 132, 175 L.Ed.2d 86 (2009). Accordingly, the sentence is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.